# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| MALLINCKRODT PLC, *et al.*, | ) Case No. 20-12522 (JTD) |
| | ) |
| Reorganized Debtors.[1] | ) (Jointly Administered) |
| OPIOID MASTER DISBURSEMENT TRUST II, | ) |
| Plaintiff, | ) |
| v. | ) Adv. Pro. No. 22-50435 (JTD) |
| ARGOS CAPITAL APPRECIATION MASTER FUND LP, *et al.*, | ) |
| Defendants. | ) |

## **AFFIDAVIT OF SERVICE**

I, Gregory A. Lesage, depose and say that I am employed by Stretto, consultant to the Opioid Master Disbursement Trust II pursuant to the services agreement entered into as of July 25, 2022.

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] A complete list of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at http://restructuring.primeclerk.com/Mallinckrodt. The Debtors' mailing address is 675 McDonnell Blvd., Hazelwood, Missouri 63042.

On November 20, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A,** and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Order Authorizing the Filing Under Seal of Certain Confidential Information in the Opioid Master Disbursement Trust II's Amended Complaint Related to Share Repurchase Transfers** (Docket No. 213)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: November 21, 2023

Gregory A. Lesage

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 21st day of November 2023, by Gregory A. Lesage, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE MORALES
Notary Public - California
Orange County
Commission # 2447258
My Comm. Expires May 16, 2027

# Exhibit A



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BARCLAYS ATS (BARX) | ATTN: FIONA FALLON | 745 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BARCLAYS ATS (BARX) | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | GOODWIN SQUARE 225 ASYLUM STREET, 20TH FLOOR | | HARTFORD | CT | 6103 | |
| BARCLAYS CAPITAL INC. | ATTN: FIONA FALLON | 745 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL INC. | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | GOODWIN SQUARE 225 ASYLUM STREET, 20TH FLOOR | | HARTFORD | CT | 6103 | |
| BARCLAYS CAPITAL, INC. | ATTN FIONA FALLON | 745 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL, INC. | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | GOODWIN SQUARE 225 ASYLUM STREET, 20TH FLOOR | | HARTFORD | CT | 6103 | |
| BEC CAPITAL LLC | | 3422 OLD CAPITOL TRAIL #438 | | WILMINGTON | DE | 19808 | |
| BEC CAPITAL LLC | C/O VCORP SERVICES, LLC | 1013 CENTRE ROAD SUITE 403-B | | WILMINGTON | DE | 19805 | |
| BLACKROCK INSTITUTIONAL TRUST COMPANY, N.A. (UK BRANCH) | | THROGMORTON AVENUE, 12 DRAPERS GARDENS | | LONDON | | EC2N 2DL | UNITED KINGDOM |
| BLACKROCK INSTITUTIONAL TRUST COMPANY, N.A. (UK BRANCH) | C/O BLACKROCK INC. | 55 EAST 52ND STREET | ATTN LEGAL DEPT/OFFICER OR DIRECTOR | NEW YORK | NY | 10055 | |
| BLACKROCK INTERNATIONAL LIMITED | | 1ST FLOOR, 2 BALLSBRIDGE PARK | BALLSBRIDGE DUBLIN 4 | BALLSBRIDGE, DUBLIN | | | IRELAND |
| BLACKROCK INTERNATIONAL LIMITED | | 40 TORPHICHEN ST | | EDINBURGH, SCOTLAND | | EH2 3AH | UNITED KINGDOM |
| BLACKROCK INTERNATIONAL LIMITED | C/O BLACKROCK INC. | 55 EAST 52ND STREET | ATTN LEGAL DEPT/OFFICER OR DIRECTOR | NEW YORK | NY | 10055 | |
| BLACKSTONE SENFINA ADVISORS LLC | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| BLACKSTONE SENFINA ADVISORS LLC | C/O THE BLACKSTONE GROUP L.P. | 345 PARK AVENUE | | NEW YORK | NY | 10154 | |
| BLOOMBERG TRADEBOOK LLC | ATTN: SOH BRIDGEFORD | 731 LEXINGTON AVE. | | NEW YORK | NY | 10022 | |
| BLOOMBERG TRADEBOOK LLC | C/O CORPORATION SERVICE COMPANY | 80 STATE STREET | | ALBANY | NY | 12207 | |
| BLUE RIDGE CAPITAL HOLDINGS LLC | | 659 MADISON AVENUE 20TH FLOOR | | NEW YORK | NY | 10065 | |
| BLUE RIDGE CAPITAL HOLDINGS LLC | C/O BLUE RIDGE CAPITAL VENTURES, LLC | 2 BLUE HILL PLAZA, LOBBY LEVEL | | PEARL RIVER | NY | 10964 | |
| BLUE RIDGE CAPITAL HOLDINGS LLC | C/O FRIEDMAN KAPLAN SEILER & ADELMAN LLP | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BLUE RIDGE CAPITAL LLC | | 660 MADISON AVENUE 20TH FLOOR | | NEW YORK | NY | 10065 | |
| BLUE RIDGE CAPITAL LLC | C/O BLUE RIDGE CAPITAL VENTURES, LLC | 2 BLUE HILL PLAZA, LOBBY LEVEL | | PEARL RIVER | NY | 10964 | |
| BLUE RIDGE CAPITAL LLC | C/O FRIEDMAN KAPLAN SEILER & ADELMAN LLP | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| CAPITAL FUND MANAGEMENT SA | | 23, RUE DE L'UNIVERSITE | | PARIS | | 75007 | FRANCE |
| CAPITAL FUND MANAGEMENT SA | C/O CAPITAL FUND MANAGEMENT INTERNATIONAL INC | 3, RUE DE L'UNIVERSITÉ | | PARIS | | 75007 | FRANCE |
| CAPITAL FUND MANAGEMENT SA | C/O DECHERT LLP | 405 LEXINGTON AVENUE, 55TH FL | ATTN LEGAL DEPT/OFFICER OR DIRECTOR | NEW YORK | NY | 10174 | |
| CAPITAL GROWTH MANAGEMENT LIMITED PARTNERSHIP | ATTN DAVID FIETZE | CIRA CENTRE, 2929 ARCH STREET | | PHILADELPHIA | PA | 19104 | |
| CAPITAL GROWTH MANAGEMENT LIMITED PARTNERSHIP | KENBOB, INC., AS REGISTERED AGENT | ONE INTERNATIONAL PLACE 45TH FLOOR | | BOSTON | MA | 02110 | |
| CARLSON CAPITAL LP | | 38 NEWBERRY STREET | | BOSTON | MA | 02110 | |
| CARLSON CAPITAL LP | ATTN: CLINT CARLSON | 375 PARK AVE #3100, | | NEW YORK | NY | 10152 | |
| CARLSON CAPITAL LP | C/O HOLLAND & KNIGHT | 2100 MCKINNEY AVE | STE 1800 | DALLAS | TX | 75201 | |
| CARLSON CAPITAL LP | C/O HOLLAND & KNIGHT LLP | ATTN STEVEN LEVITT | ONE ARTS PLAZA 1722 ROUTH STREET, SUITE 1500 | DALLAS | TX | 75201 | |
| CARLSON CAPITAL LP | CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | ONE ARTS PLAZA | 1722 ROUTH STREET, SUITE 1500 | DALLAS | TX | 75201 | |
| CARLSON CAPITAL LP | | PO BOX 14677 | | LEXINGTON | KY | 40512-4677 | |
| CBOE EXCHANGE, INC. (BATS, BYXX, EDGA, EDGX) | ATTN: JENNY GOLDING | 433 W. VAN BUREN STREET | | CHICAGO | IL | 60607 | |
| CBOE EXCHANGE, INC. (BATS, BYXX, EDGA, EDGX) | C/O CORPORATION TRUST COMPANY, AS REGISTERED AGENT | 1209 ORANGE STREET | | WILMINGTON | DE | 19801 | |
| CHESTER DRIVE CAPITAL LP | | 1350 AVENUE OF THE AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CHESTER DRIVE CAPITAL LP | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| CHIMERA SECURITIES LLC | ATTN JARED GERSTENBLATT | 27 UNION SQUARE WEST | 4TH FLOOR | NEW YORK | NY | 10003 | |
| CHIMERA SECURITIES LLC | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| CITADEL SECURITIES LLC | ATTN ALEAH BORGHARD | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC | C/O CT CORPORATION SYSTEM, AS REGISTERED AGENT | 28 LIBERTY STREET | | NEW YORK | NY | 10005 | |
| CLEAR STREET MARKETS LLC A/K/A SUMMIT SECURITIES GROUP LLC | ATTN SCOTT GUTMANSTEIN | 150 GREENWICH ST., FLOOR 45 | | NEW YORK | NY | 10007 | |
| CLEAR STREET MARKETS LLC A/K/A SUMMIT SECURITIES GROUP LLC | C/O UNITED CORPORATE SERVICES, INC., AS REGISTERED AGENT | 874 WALKER ROAD, SUITE C | | DOVER | DE | 19904 | |
| CLEARPOOL EXECUTION SERVICES, LLC | ATTN: ETIENNE BARG-TOWNSEND | 17 STATE ST., # 3801 | | NEW YORK | NY | 10004 | |
| CLEARPOOL EXECUTION SERVICES, LLC | C/O CT CORPORATION SYSTEM, AS REGISTERED AGENT | 28 LIBERTY ST. | | NEW YORK | NY | 10005 | |
| CLSA AMERICAS, LLC | ATTN: CHRISTIAN BILLET | 1301 6TH AVE #15 | | NEW YORK | NY | 10019 | |
| CLSA AMERICAS, LLC | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| CODA MARKETS, INC. | ATTN: CHRISTOPHER MEADE | 2624 PATRIOT BOULEVARD SUITE 210 | | GLENVIEW | IL | 60026 | |
| CODA MARKETS, INC. | C/O C T CORPORATION SYSTEM, AS REGISTERED AGENT | 67 BURNSIDE AVE | | EAST HARTFORD | CT | 06108 | |
| CONSONANCE CAPITAL MANAGEMENT LP | ATTN: MITCHELL BLUTT, AS CEO | 1370 6TH AVE 33RD FLOOR | | NEW YORK | NY | 10019 | |
| CONSONANCE CAPITAL MANAGEMENT LP | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 80 STATE STREET | | ALBANY | NY | 12207 | |
| CONSONANCE CAPITAL MANAGEMENT LP | CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | PO BOX 14677 | | LEXINGTON | KY | 40512-4677 | |
| COVIDIEN | C/O WILMERHALE | 7 WORLD TRADE CENTER 250 GREENWICH STREET | ATTN: PHILIP D. ANKER, ESQUIRE | NEW YORK | NY | 10007 | |
| COVIDIEN DEFENDANTS | C/O MEDTRONIC | ATTN LEGAL DEPARTMENT | 710 MEDTRONIC PARKWAY | MINNEAPOLIS | MN | 55432-5604 | |
| COVIDIEN GROUP HOLDINGS LTD. (F/K/A COVIDIEN LTD.) | ATTN LEGAL DEPARTMENT | 1ST FLOOR, 20 ON HATCH | HATCH STREET LOWER DUBLIN 2 | DUBLIN 2,DUBLIN | | | IRELAND |
| COVIDIEN GROUP HOLDINGS LTD. (F/K/A COVIDIEN LTD.) | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP ANKER | 7 WORLD TRADE CENTER 250 GREENWICH STREET | NEW YORK | NY | 10007 | |
| COVIDIEN GROUP S.À.R.L. | ATTN LEGAL DEPARTMENT | BD. PRINCE HENRI 3B | 4TH FLOOR | LUXEMBOURG, N4 | | L-1724 | LUXEMBOURG |
| COVIDIEN GROUP S.À.R.L. | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP ANKER | 7 WORLD TRADE CENTER 250 GREENWICH STREET | NEW YORK | NY | 10007 | |
| COVIDIEN INTERNATIONAL FINANCE S.A. | ATTN LEGAL DEPARTMENT | BD. PRINCE HENRI 3B | 4TH FLOOR | LUXEMBOURG, N4 | | L-1724 | LUXEMBOURG |
| COVIDIEN INTERNATIONAL FINANCE S.A. | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP ANKER | 7 WORLD TRADE CENTER 250 GREENWICH STREET | NEW YORK | NY | 10007 | |
| COVIDIEN UNLIMITED COMPANY (F/K/A COVIDIEN LTD. AND COVIDIEN PLC) | ATTN LEGAL DEPARTMENT | 1ST FLOOR, 20 ON HATCH | HATCH STREET LOWER DUBLIN 2 | DUBLIN 2,DUBLIN | | | IRELAND |
| COVIDIEN UNLIMITED COMPANY (F/K/A COVIDIEN LTD. AND COVIDIEN PLC) | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP ANKER | 7 WORLD TRADE CENTER 250 GREENWICH STREET | NEW YORK | NY | 10007 | |
| D.E. SHAW & COMPANY LP | ATTN: DOUG WIDMANN | 1166 AVENUE OF THE AMERICAS, NINTH FLOOR | | NEW YORK | NY | 10036 | |
| D.E. SHAW & COMPANY LP | C/O CT CORPORATION SYSTEM, AS REGISTERED AGENT | 28 LIBERTY ST. | | NEW YORK | NY | 10005 | |
| D.E. SHAW ASYMPTOTE PORTFOLIOS LLC | ATTN DOUG WIDMANN | 1166 AVENUE OF THE AMERICAS, 9TH FLOOR | | NEW YORK | NY | 10036 | |
| D.E. SHAW ASYMPTOTE PORTFOLIOS LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| D.E. SHAW VALENCE PORTFOLIOS, LLC | ATTN DOUG WIDMANN | 1166 AVENUE OF THE AMERICAS, 9TH FLOOR | | NEW YORK | NY | 10036 | |
| D.E. SHAW VALENCE PORTFOLIOS, LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | 1209 ORANGE ST. | | WILMINGTON | DE | 19802 | |
| DEUTSCHE BANK AG | | TAUNUSANLAGE 12 | | FRANKFURT AM MAIN | | 60325 | GERMANY |

Mallinckrodt PLC., et al.
Case No. 20-12522 (JTD)

Page 1 of 4



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK SECURITIES INC. | ATTN: THERESA JULIEN | 60 WALL STREET | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECURITIES INC. | C/O CT CORPORATION SYSTEM, AS REGISTERED AGENT | 28 LIBERTY ST. | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECURITIES INC. | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT | CORPORATION TRUST CENTER, 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| DRW SECURITIES, LLC | | 540 WEST MADISON STREET, SUITE 2500 | | CHICAGO | IL | 60661 | |
| DRW SECURITIES, LLC | C/O KATTEN MUCHIN ROSENMAN LLP | 575 MADISON AVE #14 | | NEW YORK | NY | 10022 | |
| DRW SECURITIES, LLC | C/O NATIONAL REGISTERED AGENTS, INC., AS REGISTERED AGENT | 67 BURNSIDE AVE | | EAST HARTFORD | CT | 06108 | |
| EG MARKET TECHNOLOGIES LLC | | 767 5TH AVENUE, 45TH FLOOR | | NEW YORK | NY | 10153 | |
| EG MARKET TECHNOLOGIES LLC | ATTN: JOHN LAPPINGTON AS PRESIDENT | 575 5TH AVENUE, 14TH FLOOR | | NEW YORK | NY | 10017 | |
| EG MARKET TECHNOLOGIES LLC | C/O SCHULTE ROTH & ZABEL, LLP | ATTN: GAYLE KLEIN | 919 THIRD AVENUE | NEW YORK | NY | 10022 | |
| EG MARKET TECHNOLOGIES LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| ELECTRONIC TRANSACTION CLEARING, INC. | ATTN: TODD GEYER | 660 S. FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | |
| ELECTRONIC TRANSACTION CLEARING, INC. | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT | CORPORATION TRUST CENTER, 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| ENGINEERS GATE MANAGER LP | | 230 PARK AVE | RM 835 | NEW YORK | NY | 10169-0024 | |
| ENGINEERS GATE MANAGER LP | ATTN: ROBERT GREG EISNER, AS CEO | 230 PARK AVE | STE 835 | NEW YORK | NY | 10169-0024 | |
| ENGINEERS GATE MANAGER LP | ATTN: ROBERT GREG EISNER, AS CEO | 767 FIFTH AVE. 45TH FLOOR | | NEW YORK | NY | 10153 | |
| ENGINEERS GATE MANAGER LP | C/O SCHULTE ROTH & ZABEL, LLP | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| ENGINEERS GATE MANAGER LP | THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT | CORPORATION TRUST CENTER | 1209 ORANGE ST. | WILMINGTON | DE | 19801 | |
| ERGOTELES LLC | ATTN: MARK MANCINI, AS FOUNDING PRINCIPAL | 150 E. 52ND ST, 26TH FLOOR | | NEW YORK | NY | 10022 | |
| ERGOTELES LLC | C/O GOLDBERG, CORWIN & GREENBERG, LLP, AS REGISTERED AGENT | 331 MADISON AVENUE 15TH FLOOR | | NEW YORK | NY | 10017 | |
| ERGOTELES LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| EVERPOINT ASSOCIATES, LLC | | 72 CUMMINGS POINT ROAD | | STAMFORD | CT | 06902 | |
| EVERPOINT ASSOCIATES, LLC | ATTN LEGAL DEPT/OFFICER OR DIRECTOR | 72 CUMMINGS POINT ROAD | | STAMFORD | CT | 06902-0000 | |
| EVERPOINT ASSOCIATES, LLC | C/O WALKERS CORPORATE LIMITED | 190 ELGIN AVENUE | | GEORGE TOWN | | KY1-9008 | CAYMAN ISLANDS |
| FMR LLC | | THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | |
| FMR LLC | ATTN: BRIAN DEVINE | 245 SUMMER STREET | | BOSTON | MA | 02210 | |
| G1 EXECUTION SERVICES LLC | ATTN JOHN PICKFORD | 175 W. JACKSON BLVD., SUITE 1700 | | CHICAGO | IL | 60604 | |
| G1 EXECUTION SERVICES LLC | MICHAEL DOHERTY, AS REGISTERED AGENT | 175 W JACKSON BLVD STE 1700 | | CHICAGO | IL | 60604 | |
| G1 EXECUTION SERVICES LLC | MICHAEL DOHERTY, AS REGISTERED AGENT | 175 W JACKSON BLVD STE 1700 | 175 W JACKSON BLVD STE 1700 | CHICAGO | IL | 60604 | |
| G1 EXECUTION SERVICES LLC | ATTN: JOHN PICKFORD | 175 W. JACKSON BLVD., SUITE 1700 | | CHICAGO | IL | 60604 | |
| GF TRADING LLC | C/O UNITED CORPORATE SERVICES, INC. | 874 WALKER RD STE C | | DOVER | DE | 19904 | |
| GF TRADING LLC | C/O WALKERS CORPORATE BERMUDA LIMITED | PARK PLACE, 55 PAR LA VILLE ROAD, THIRD FLOOR | | HAMILTON | | HM 11 | BERMUDA |
| GF TRADING LLC | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | 250 GREENWICH ST., 45TH FLOOR | | NEW YORK | NY | 10007 | |
| GLOBAL EXECUTION BROKERS, LP | ATTN: JOHN PICKFORD | 401 CITY AVENUE | | BALA CYNWYD | PA | 19004 | |
| GLOBAL EXECUTION BROKERS, LP | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| GOLDMAN SACHS & CO. | C/O ABRAMS & BAYLISS LLP | ATTN: KEVIN G. ABRAMS, ESQ. & ERIC A. VERES, ESQ. | 20 MONTCHANIN ROAD, SUITE 200 | WILMINGTON | DE | 19807 | |
| GOLDMAN SACHS & CO. | GOLDMAN SACHS & CO. LLC | ATTN: HEAD OF LITIGATION & REG. | 200 WEST STREET | NEW YORK | NY | 10282 | |
| GTS SECURITIES LLC | ATTN RICHARD GRANT | 545 MADISON AVE | | NEW YORK | NY | 10022 | |
| GTS SECURITIES LLC | C/O VCORP SERVICES, LLC, AS REGISTERED AGENT | 1013 CENTRE ROAD SUITE 403-B | | WILMINGTON | DE | 19805 | |
| HEALTHCOR MANAGEMENT LP | | 55 HUDSON YARDS, 28TH FLOOR | | NEW YORK | NY | 10001 | |
| HEALTHCOR MANAGEMENT LP | C/O ROLNICK KRAMER SADIGHI LLP | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| HEALTHCOR MANAGEMENT LP | CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| HEHMEYER LLC | | 3719 SPRING RD. | | OAK BROOK | IL | 60523 | |
| HEHMEYER LLC | C/O CT CORPORATION SYSTEM, AS REGISTERED AGENT | 28 LIBERTY ST. | | NEW YORK | NY | 10005 | |
| HEHMEYER LLC | THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT | CORPORATION TRUST CENTER | 1209 ORANGE ST. | WILMINGTON | DE | 19801 | |
| HRT EXECUTION SERVICES LLC | ATTN SCOTT FERBER | 3 WORLD TRADE CENTER | 175 GREENWICH ST 76TH FLOOR | NEW YORK | NY | 10007 | |
| HRT EXECUTION SERVICES LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| HRT EXECUTION SERVICES LLC A/K/A SUN TRADING LLC | ATTN SCOTT FERBER | 3 WORLD TRADE CENTER | 175 GREENWICH ST 76TH FLOOR | NEW YORK | NY | 10007 | |
| HRT EXECUTION SERVICES LLC A/K/A SUN TRADING LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| HRT EXECUTION SERVICES LLC A/K/A SUN TRADING LLC | C/O TRITRUST LLC, AS REGISTERED AGENT | 105 CHANDLER AVENUE | | GREENVILLE | DE | 19807 | |
| HRT FINANCIAL LP | ATTN SCOTT FERBER | 3 WORLD TRADE CENTER | 175 GREENWICH ST 76TH FLOOR | NEW YORK | NY | 10007 | |
| HRT FINANCIAL LP | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| HRT FINANCIAL LP A/K/A HRT FINANCIAL LLC | ATTN SCOTT FERBER | 3 WORLD TRADE CENTER | 175 GREENWICH ST 76TH FLOOR | NEW YORK | NY | 10007 | |
| HRT FINANCIAL LP A/K/A HRT FINANCIAL LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| IMC-CHICAGO LLC D/B/A IMC FINANCIAL MARKETS | ATTN ROBERT LEV | 233 SOUTH WACKER DRIVE #4300 | | CHICAGO | IL | 60606 | |
| IMC-CHICAGO LLC D/B/A IMC FINANCIAL MARKETS | C/O ILLINOIS CORPORATION SERVICE COMPANY | 801 ADLAI STEVENSON DRIVE | | SPRINGFIELD | IL | 62703 | |
| INSTINET CBX (ICBX) | ATTN: ALICE KENNIFF | WORLDWIDE PLAZA | 309 WEST 49TH STREET | NEW YORK | NY | 10019 | |
| INSTINET CBX (ICBX) | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| INSTINET, LLC | | 309 W 49TH ST., #7316 | | NEW YORK | NY | 10019 | |
| INSTINET, LLC | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| INTERACTIVE BROKERS LLC | ATTN: CARLOS PROVENCIO | ONE PICKWICK PLAZA, | | GREENWICH | CT | 06830 | |
| INTERACTIVE BROKERS LLC | C/O INTERACTIVE BROKERS LLC, AS REGISTERED AGENT | ATTN ANDREW NAUGHTON | 209 S LASALLE ST. | CHICAGO | IL | 60604 | |
| INVESTORS' EXCHANGE LLC (IEX) | ATTN: DANIEL SCHWAIBOLD | 4 WORLD TRADE CENTER, 44TH FLOOR | | NEW YORK | NY | 10007 | |
| INVESTORS' EXCHANGE LLC (IEX) | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| J.P. MORGAN SECURITIES LLC | C/O GREENBERG TRAURIG LLP | ATTN: JOSEPH C. COATES III | 777 SOUTH FLAGLER DRIVE SUITE 300 EAST | WEST PALM BEACH | FL | 33401 | |
| J.P. MORGAN SECURITIES LLC | C/O GREENBERG TRAURIG, LLP | ATTN: ANTHONY W. CLARK & DENNIS A. MELORO | 222 DELAWARE AVENUE, SUITE 1600 | WILMINGTON | DE | 19801 | |
| J.P. MORGAN SECURITIES LLC | C/O GREENBERG TRAURIG, LLP | ATTN: JOSEPH P. DAVIS III | ONE INTERNATIONAL PLACE SUITE 2000 | BOSTON | MA | 02110 | |
| J.P. MORGAN SECURITIES LLC | C/O GREENBERG TRAURIG, LLP | ATTN: PAUL J. FERAK & NICHOLAS E. BALLEN | 77 W. WACKER DR., SUITE 3100 | CHICAGO | IL | 60601 | |
| J.P. MORGAN SECURITIES LLC | C/O THE CORPORATION TRUST COMPANY | ATTN: CORPORATION TRUST CENTER | 1209 ORANGE STREET | WILMINGTON | DE | 19801 | |
| JANE STREET CAPITAL LLC | ATTN MICHELLE CHUN | 250 VESEY ST | | NEW YORK | NY | 10281 | |
| JANE STREET CAPITAL LLC | C/O UNITED CORPORATE SERVICES, INC., AS REGISTERED AGENT | 874 WALKER ROAD, SUITE C | | DOVER | DE | 19904 | |
| JUMP TRADING LLC | ATTN MATT HINERFELD | 600 WEST CHICAGO AVENUE SUITE 825 | | CHICAGO | IL | 60654 | |
| JUMP TRADING LLC | C/O NATIONAL REGISTERED AGENTS, INC., AS REGISTERED AGENT | 1209 ORANGE STREET | | WILMINGTON | DE | 19801 | |
| KOREA INVESTMENT CORPORATION | ATTN YONG SEON SHIN, CEO | 250 W. 55TH ST., 15TH FLOOR | | NEW YORK | NY | 10019 | |
| LADENBURG THALMAN & CO. | ATTN: JOSEPH GIOVANNIELLO | 277 PARK AVE 26TH FL | | NEW YORK | NY | 10172 | |
| LADENBURG THALMAN & CO. | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |

Mallinckrodt PLC., et al.
Case No. 20-12522 (JTD)

Page 2 of 4



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LATOUR TRADING LLC | | 148 LAFAYETTE, 10TH FLOOR | | NEW YORK | NY | 10013 | |
| LATOUR TRADING LLC | ATTN KEVIN DONOHUE | 148 LAFAYETTE 10TH FLOOR | | NEW YORK | NY | 10013 | |
| LATOUR TRADING LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| LION CAVE CAPITAL LLC | | 295 MAIN ST. | | CHATHAM | NJ | 07928 | |
| LION CAVE CAPITAL LLC | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| LION CAVE CAPITAL LLC | C/O WINSTON & STRAWN LLP | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| LION CAVE MANAGEMENT LLC | | 295 MAIN ST. | | CHATHAM | NJ | 07928 | |
| LION CAVE MANAGEMENT LLC | C/O COGENCY GLOBAL INC., AS REGISTERED AGENT | 850 NEW BURTON ROAD, SUITE 201 | | DOVER | DE | 19904 | |
| LION CAVE MANAGEMENT LLC | C/O WINSTON & STRAWN LLP | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| MALLINCKRODT PLC | C/O RICHARDS, LAYTON & FINGER, P.A. | MARK D. COLLINS, MICHAEL J. MERCHANT, AMANDA R. STEELE, BRENDAN J. SCHLAUCH | ONE RODNEY SQUARE 920 N. KING STREET | WILMINGTON | DE | 19801 | |
| MALLINCKRODT PLC, ET AL. (THE REORGANIZED DEBTORS) | ATTN: BRYAN M. REASONS, EVP AND CFO | 675 MCDONNELL BLVD. | | HAZELWOOD | MO | 63042 | |
| MALLINCKRODT PLC, ET AL. (THE REORGANIZED DEBTORS) | C/O LATHAM & WATKINS LLP | ATTN GEORGE A. DAVIS, GEORGE KLIDONAS, ANDREW SORKIN, ANUPAMA YERRAMALLI | 1271 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| MALLINCKRODT PLC, ET AL. (THE REORGANIZED DEBTORS) | C/O LATHAM & WATKINS LLP | ATTN JASON B. GOTT | 330 NORTH WABASH AVENUE, SUITE 2800 | CHICAGO | IL | 60611 | |
| MALLINCKRODT PLC, ET AL. (THE REORGANIZED DEBTORS) | C/O LATHAM & WATKINS LLP | ATTN JEFFREY E. BJORK | 355 SOUTH GRAND AVENUE, SUITE 100 | LOS ANGELES | CA | 90071 | |
| MALLINCKRODT PLC, ET AL. (THE REORGANIZED DEBTORS) | C/O RICHARDS, LAYTON & FINGER, P.A. | ATTN MARK D. COLLINS, MICHAEL J. MERCHANT, AMANDA R. STEELE, BRENDAN J. SCHLAUCH | ONE RODNEY SQUARE 920 N. KING STREET | WILMINGTON | DE | 19801 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | ATTN: KATHRYN CAIMI | 100 N TRYON ST NC1-007-14-30 | | CHARLOTTE | NC | 28255 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | C/O CT CORPORATION SYSTEM, AS REGISTERED AGENT | 28 LIBERTY ST. | | NEW YORK | NY | 10005 | |
| MOORE CAPITAL MANAGEMENT LP | ATTN: JIM KAYE | 11 TIMES SQUARE, 39TH FLOOR | | NEW YORK | NY | 10036 | |
| MOORE CAPITAL MANAGEMENT LP | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| MORGAN STANLEY & CO. | ATTN: JOHN H. FAULKNER | MORGAN STANLEY & CO. LLC | 1585 BROADWAY | NEW YORK | NY | 10036-8293 | |
| MORGAN STANLEY & CO. | C/O LEADER BERKON COLAO & SILVERSTEIN LLP | ATTN: GLEN SILVERSTEIN, MICHAEL J. TIFFANY, & DANIEL A. JOHNSON | 630 THIRD AVENUE | NEW YORK | NY | 10017 | |
| MORGAN STANLEY & CO. | MORGAN STANLEY & CO. | C/O CT CORPORATION, AS REGISTERED AGENT | 28 LIBERTY ST. | NEW YORK | NY | 10005 | |
| NASDAQ, INC. (NSDQ, NQBX, NQPX) | ATTN: JOANNE PEDONE | 151 W. 42ND STREET | | NEW YORK | NY | 10036 | |
| NASDAQ, INC. (NSDQ, NQBX, NQPX) | C/O C T CORPORATION SYSTEM, AS REGISTERED AGENT | 28 LIBERTY STREET | | NEW YORK | NY | 10005 | |
| NATIONAL FINANCIAL SERVICES LLC | ATTN: BRIAN DEVINE | TWO DESTINY WAY | MAIL ZONE: WG3D | WESTLAKE | TX | 76262 | |
| NATIONAL FINANCIAL SERVICES LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT | CORPORATION TRUST CENTER, 1209 ORANGE ST. | | WILMINGTON | DE | 19808 | |
| NEW YORK STOCK EXCHANGE LLC (NYSE, ARCA, AMEX) | ATTN: DAN MOLLIN | 11 WALL ST. | | NEW YORK | NY | 10005 | |
| NEW YORK STOCK EXCHANGE LLC (NYSE, ARCA, AMEX) | C/O UNITED AGENT GROUP INC., AS REGISTERED AGENT | 600 MAMARONECK AVE., #400 | | HARRISON | NY | 10528 | |
| OFFICE OF THE UNITED STATES TRUSTEE, REGION 3 | ATTN JANE M. LEAMY, ESQ. | OFFICE OF THE UNITED STATES TRUSTEE | 844 KING STREET, SUITE 2207 LOCKBOX 35 | WILMINGTON | DE | 19801 | |
| PALOMINO LIMITED | | WALKER HOUSE | MARY STREET, PO BOX 908 GT | GEORGE TOWN | | E9 908 | CAYMAN ISLANDS |
| PALOMINO LIMITED | ATTN: SUEJEAN MOTT, DIRECTOR | C/O BARCLAYS PLC | 745 SEVENTH AVE | NEW YORK | NY | 10019 | |
| PALOMINO LIMITED | C/O APPALOOSA LP | 51 JOHN F. KENNEDY PARKWAY, 2ND FLOOR | | SHORT HILLS | NJ | 07078 | |
| PALOMINO LIMITED | C/O LATHAM & WATKINS LLP | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| PAULSON & CO. INC | | 1133 6TH AVE 33RD FLOOR | | NEW YORK | NY | 10036 | |
| PAULSON & CO. INC | | CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | |
| PAULSON & CO. INC | C/O PARKER POHL LLP | 345 7TH AVE | | NEW YORK | NY | 10001 | |
| PAULSON & CO., INC. | | 1133 6TH AVE 33RD FLOOR | | NEW YORK | NY | 10036 | |
| PAULSON & CO., INC. | C/O PARKER POHL LLP | 99 PARK AVENUE, SUITE 1510 | | NEW YORK | NY | 10016 | |
| PAULSON & CO., INC. | CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| PDQ ATS, INC. | ATTN: CHRISTOPHER MEADE | 2624 PATRIOT BOULEVARD SUITE 210 | | GLENVIEW | IL | 60026 | |
| PDQ ATS, INC. | C/O C T CORPORATION SYSTEM, AS REGISTERED AGENT | 67 BURNSIDE AVE | | EAST HARTFORD | CT | 06108 | |
| PFM HEALTH SCIENCES LP A/K/A PARTNER FUND MANAGEMENT LP | ATTN: DARIN SADOW | 475 SANSOME STREET | SUITE 1720 | SAN FRANCISCO | CA | 94111 | |
| PFM HEALTH SCIENCES LP A/K/A PARTNER FUND MANAGEMENT LP | C/O ROPES & GRAY LLP | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-8704 | |
| PFM HEALTH SCIENCES LP A/K/A PARTNER FUND MANAGEMENT LP | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | 7 WORLD TRADE CENTER 250 GREENWICH STREET | NEW YORK | NY | 10007 | |
| PFM HEALTH SCIENCES LP A/K/A PARTNER FUND MANAGEMENT LP | CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | PO BOX 14677 | | LEXINGTON | KY | 40512-4677 | |
| PICO QUANTITATIVE TRADING LLC | ATTN: MICHAEL CANTOR | 32 OLD SLIP, FLOOR 16 | | NEW YORK | NY | 10005 | |
| PICO QUANTITATIVE TRADING LLC | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 80 STATE ST. | | ALBANY | NY | 12207 | |
| PIPER SANDLER & CO. | ATTN: DENISE HAMMOND | 800 NICOLLET MALL, SUITE 900 | | MINNEAPOLIS | MN | 55402-7020 | |
| PIPER SANDLER & CO. | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT | CORPORATION TRUST CENTER, 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| POINT72 ASSET MANAGEMENT, LP | | THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT | CORPORATION TRUST CENTER 1209 ORANGE ST. | WILMINGTON | DE | 19801 | |
| POINT72 ASSET MANAGEMENT, LP | ATTN: ERIC LUBOCHINSKI | 72 CUMMINGS POINT ROAD | | STAMFORD | CT | 06902 | |
| POINT72 ASSET MANAGEMENT, LP | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | 1 NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| POTAMUS HOLDINGS LLC A/K/A POTAMUS TRADING LLC | ATTN: TIMOTHY J. MCCOOEY | 2 SEAPORT LANE, 8TH FLOOR | | BOSTON | MA | 02210 | |
| POTAMUS HOLDINGS LLC A/K/A POTAMUS TRADING LLC | CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | PO BOX 14677 | | LEXINGTON | KY | 40512-4677 | |
| POTAMUS HOLDINGS LLC A/K/A POTAMUS TRADING LLC | ATTN: TIMOTHY J. MCCOOEY | 311 EAST 11TH ST APT 1A | | NEW YORK | NY | 10003 | |
| QUANTBOT MANAGEMENT MASTER FUND SPC LTD | ATTN DEBRA WISDOM & MICHAEL BOTLO | 505 5TH AVE | FL 6 | NEW YORK | NY | 10017-4921 | |
| QUANTBOT MANAGEMENT MASTER FUND SPC LTD | C/O COGENCY GLOBAL INC., AS REGISTERED AGENT | 850 NEW BURTON ROAD, SUITE 201 | | DOVER | DE | 19904 | |
| QUANTBOT MANAGEMENT MASTER FUND SPC LTD. | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| QUANTLAB SECURITIES LP | | 3 GREENWAY PLAZA, SUITE 200 | | HOUSTON | TX | 77046 | |
| QUANTLAB SECURITIES LP | | 4200 MONTROSE BLVD SUITE 200 | | HOUSTON | TX | 77006 | |
| QUANTLAB SECURITIES LP | C/O COGENCY GLOBAL INC., AS REGISTERED AGENT | 850 NEW BURTON ROAD, SUITE 201 | | DOVER | DE | 19904 | |
| QUANTLAB SECURITIES, LP | ATTN: FRAN SHUMAN | 4200 MONTROSE BLVD, SUITE 200 | | HOUSTON | TX | 77006 | |
| QUANTLAB SECURITIES, LP | C/O COGENCY GLOBAL INC., AS REGISTERED AGENT | 850 NEW BURTON ROAD, SUITE 201 | | DOVER | DE | 19904 | |
| QUANTLAB TRADING PARTNERS US LP| | C/O COGENCY GLOBAL INC., AS REGISTERED AGENT | 850 NEW BURTON ROAD, SUITE 201 | | DOVER | DE | 19904 | |
| RENAISSANCE TECHNOLOGIES LLC | | 800 3RD AVE | | NEW YORK | NY | 10022 | |
| RENAISSANCE TECHNOLOGIES LLC | C/O NATIONAL REGISTERED AGENTS, INC., AS REGISTERED AGENT | 28 LIBERTY ST. | | NEW YORK | NY | 10005 | |
| RENAISSANCE TECHNOLOGIES LLC | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | 250 GREENWICH ST., 45TH FLOOR | | NEW YORK | NY | 10007 | |
| RESILIENT CAPITAL LLP | | 245 HAMMERSMITH ROAD, STUDIO 220 | | LONDON | | W6 8PW | UNITED KINGDOM |

Mallinckrodt PLC., et al.
Case No. 20-12522 (JTD)

Page 3 of 4



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RESILIENT CAPITAL LLP | | EUSTON HOUSE | 24 EVERSHOLT STREET | LONDON X0 | | NW1 1DB | UNITED KINGDOM |
| RGM SECURITIES LLC | ATTN: RICHARD GORELICK & SCOTT BOYD | 221 WEST 6TH STREET SUITE 1510 | | AUSTIN | TX | 78701 | |
| RGM SECURITIES LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| RIEF RMP LLC | | 800 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| RIEF RMP LLC | CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| RIEF TRADING LLC | | 800 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC | 800 THIRD AVE | | NEW YORK | NY | 10022 | |
| RIEF TRADING LLC | C/O WALKERS CORPORATE BERMUDA LIMITED | PARK PLACE, 55 PAR LA VILLE ROAD, THIRD FLOOR | | HAMILTON | | HM 11 | BERMUDA |
| ROCK CREEK MB LLC | | 800 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| ROCK CREEK MB LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| SAL EQUITY TRADING, GP | ATTN: JOHN PICKFORD | 401 CITY AVENUE | | BALA CYNWYD | PA | 19004 | |
| SAL EQUITY TRADING, GP | C/O SAL EQUITY TRADING, GP | ATTN ROBERT STACK, TREASURER | 401 CITY AVENUE, SUITE 220 | BALA CYNWYD | PA | 19004 | |
| SANFORD C. BERNSTEIN & CO., LLC | ATTN: TYENA SOLER | 1345 AVENUE OF THE AMERICAS, 33RD FLOOR | | NEW YORK | NY | 10105 | |
| SANFORD C. BERNSTEIN & CO., LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT | CORPORATION TRUST CENTER, 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| SIG BROKERAGE L.P. | ATTN: JOHN PICKFORD | 140 BROADWAY | 47TH FLOOR | NEW YORK | NY | 10005 | |
| SIG BROKERAGE L.P. | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| SIMPLEX TRADING LLC | | 230 S. LASALLE STREET SUITE 08-500 | | CHICAGO | IL | 60604 | |
| SIMPLEX TRADING LLC | C/O BARNES & THORNBURG LLP | ONE N. WACKER DRIVE, SUITE 4400 | | CHICAGO | IL | 60606-2833 | |
| SIMPLEX TRADING LLC | C/O COGENCY GLOBAL INC., AS REGISTERED AGENT | 850 NEW BURTON ROAD, SUITE 201 | | DOVER | DE | 19904 | |
| SPIRE X TRADING LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| SQUAREPOINT OPS LLC | | 250 W 55TH ST., 32ND FLOOR, STE. A | | NEW YORK | NY | 10019 | |
| SQUAREPOINT OPS LLC | C/O LAZARE POTTER GIACOVAS & MOYLE LLP | 747 THIRD AVENUE | | NEW YORK | NY | 10017 | |
| SQUAREPOINT OPS LLC | C/O MAPLES FIDUCIARY SERVICES (DELAWARE) INC., AS REGISTERED AGENT | 4001 KENNETT PIKE, SUITE 302 | | WILMINGTON | DE | 19807 | |
| SUSQUEHANNA FINANCIAL GROUP, LLLP | ATTN: JOHN PICKFORD | 401 CITY AVENUE | | BALA CYNWYD | PA | 19004 | |
| SUSQUEHANNA FINANCIAL GROUP, LLLP | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| SUSQUEHANNA SECURITIES LLC | | 401 CITY AVE STE 220 | | BALA CYNWYD | PA | 19004 | |
| SUSQUEHANNA SECURITIES LLC | CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| SUSQUEHANNA SECURITIES, LLC | C/O SUSQUEHANNA INTERNATIONAL GROUP, LLP | ATTN JOHN C. PICKFORD | 401 CITY AVE | BALA CYNWYD | PA | 19004 | |
| T. ROWE PRICE ASSOCIATES, INC. | ATTN: SEAN MCCASLIN | 100 EAST PRATT STREET | | BALTIMORE | MD | 21202 | |
| T. ROWE PRICE ASSOCIATES, INC. | C/O THE CORPORATION TRUST, INCORPORATED, AS REGISTERED AGENT | 2405 YORK ROAD, SUITE 201 | | LUTHERVILLE TIMONIUM | MD | 21093-2264 | |
| T. ROWE PRICE ASSOCIATES, INC. | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | | | | | |
| T. ROWE PRICE ASSOCIATES, INC., AND JOHN DOE FUNDS | C/O THE CORPORATION TRUST, INCORPORATED, AS REGISTERED AGENT | 2405 YORK ROAD, SUITE 201 | | LUTHERVILLE TIMONIUM | MD | 21093-2264 | |
| T3 TRADING GROUP LLC | ATTN: GARRET MARQUIS | 88 PINE ST | FL 23 | NEW YORK | NY | 10005-1809 | |
| T3 TRADING GROUP LLC | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| T3 TRADING GROUP LLC | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 80 STATE STREET | | ALBANY | NY | 12207 | |
| TEWKSBURY INVESTMENT FUND LTD | ATTN JEFFREY W. CAMERON, DIRECTOR | 2 CHURCH ST. | | HAMILTON | | HM 11 | BERMUDA |
| TEWKSBURY INVESTMENT FUND LTD | ATTN MATTHEW S. TEWKSBURY, EXECUTIVE OFFICER, STEVENS CAPITAL MANAGEMENT LP | 201 KING OF PRUSSIA ROAD, SUITE 400 | | RADNOR | PA | 19087 | |
| TEWKSBURY INVESTMENT FUND LTD | C/O K&L GATES LLP | 1601 K STREET, NW | | WASHINGTON | DC | 20006 | |
| TEWKSBURY INVESTMENT FUND LTD | C/O STEVENS CAPITAL MANAGEMENT LP | 201 KING OF PRUSSIA RD, SUITE 400 | | RADNOR | PA | 19087 | |
| THESYS TECHNOLOGIES LLC | ATTN: MIKE BELLER | 1325 AVENUE OF THE AMERICAS, 28TH FLOOR | | NEW YORK | NY | 10019 | |
| THESYS TECHNOLOGIES LLC | C/O HARVARD BUSINESS SERVICES, INC., AS REGISTERED AGENT | 16192 COASTAL HWY | | LEWES | DE | 19958 | |
| TJM INVESTMENTS, LLC | ATTN: STACY DANG | 318 W ADAMS ST., 9TH FLOOR | | CHICAGO | IL | 60606 | |
| TJM INVESTMENTS, LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT | CORPORATION TRUST CENTER, 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| TOWER RESEARCH CAPITAL LLC | ATTN KEVIN DONOHUE | 377 BROADWAY # 11, | | NEW YORK | NY | 10013 | |
| TOWER RESEARCH CAPITAL LLC | C/O CT CORPORATION SYSTEM, AS REGISTERED AGENT | 28 LIBERTY STREET | | NEW YORK | NY | 10005 | |
| TRADEBOT SYSTEMS, INC. | ATTN BENTON CHAN | 1251 NW BRIARCLIFF PARKWAY, SUITE 700 | | KANSAS CITY | MO | 64116 | |
| TRADEBOT SYSTEMS, INC. | C/O CSC-LAWYERS INCORPORATING SERVICE COMPANY, AS REGISTERED AGENT | 221 BOLIVAR ST. | | JEFFERSON CITY | MO | 65101 | |
| TRC MARKETS LLC | ATTN: KEVIN DONOHUE | 710 JOHNNIE DODDS BLVD. | SUITE 300 | MT. PLEASANT | SC | 29464 | |
| TRC MARKETS LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT | CORPORATION TRUST CENTER, 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| TRILLIUM TRADING LLC | | 417 5TH AVENUE, 6TH FLOOR | | NEW YORK | NY | 10016 | |
| TRILLIUM TRADING LLC | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| TRILLIUM TRADING LLC | C/O WINSTON & STRAWN LLP | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| UBS SECURITIES, LLC | ATTN: JULIE FINE | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| UBS SECURITIES, LLC | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| VIRTU AMERICAS LLC A/K/A KCG AMERICAS LLC | ATTN MICHAEL HARKNESS | ONE LIBERTY PLAZA 165 BROADWAY | | NEW YORK | NY | 10006 | |
| VIRTU AMERICAS LLC A/K/A KCG AMERICAS LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| VIRTU AMERICAS LLC A/K/A VIRTU FINANCIAL BD LLC | ATTN MICHAEL HARKNESS | ONE LIBERTY PLAZA 165 BROADWAY | | NEW YORK | NY | 10006 | |
| VIRTU AMERICAS LLC A/K/A VIRTU FINANCIAL BD LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| WILLIAM BLAIR & COMPANY LLC | ATTN: BRENT GLEDHILL, AS CEO | THE WILLIAM BLAIR BUILDING | 150 NORTH RIVERSIDE PLAZA | CHICAGO | IL | 60606-1594 | |
| WILLIAM BLAIR & COMPANY LLC | C/O CT CORPORATION SYSTEM, AS REGISTERED AGENT | 28 LIBERTY ST | | NEW YORK | NY | 10005 | |
| WILLIAM BLAIR & COMPANY LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 | |
| XTX MARKETS LLC | ATTN ERIC SWANSON | 50 HUDSON YARDS, 64TH FLOOR | | NEW YORK | NY | 10001 | |
| XTX MARKETS LLC | C/O CT CORPORATION SYSTEM, AS REGISTERED AGENT | 28 LIBERTY STREET | | NEW YORK | NY | 10005 | |
| XTX MARKETS LLC | C/O MORRIS NICHOLS | ATTN CURTIS MILLER | 1201 NORTH MARKET STREET, 16TH FLOOR | WILMINGTON | DE | 19899-1347 | |

Mallinckrodt PLC., et al.
Case No. 20-12522 (JTD)

Page 4 of 4

# **<u>Exhibit B</u>**



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARGOS CAPITAL APPRECIATION | C/O DEBEVOISE & PLIMPTON LLP | ATTN ERICA S. WEISGERBER | EWEISGERBER@DEBEVOISE.COM |
| BARCLAYS ATS (BARX) | ATTN: FIONA FALLON | | FIONA.M.FALLON@BARCLAYS.COM |
| BARCLAYS ATS (BARX) | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | | FIONA.M.FALLON@BARCLAYS.COM |
| BARCLAYS CAPITAL INC. | ATTN: FIONA FALLON | | FIONA.M.FALLON@BARCLAYS.COM |
| BARCLAYS CAPITAL INC. | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | | FIONA.M.FALLON@BARCLAYS.COM |
| BARCLAYS CAPITAL INC. AND ADDITIONAL CREDITORS ET AL | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN ; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |
| BARCLAYS CAPITAL INC. AND ADDITIONAL CREDITORS ET AL | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER ; NOAH A. LEVINE ; ROSS E. FIRSENBAUM ; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| BARCLAYS CAPITAL, INC. | ATTN FIONA FALLON | | FIONA.M.FALLON@BARCLAYS.COM |
| BARCLAYS CAPITAL, INC. | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | | FIONA.M.FALLON@BARCLAYS.COM |
| BEC CAPITAL LLC | C/O SHER TREMONTE | ATTN MICHAEL TREMONTE | MTREMONTE@SHERTREMONTE.COM |
| BLACKROCK INSTITUTIONAL TRUST COMPANY, N.A. (UK BRANCH) | | | TOMMASO.BENCIVENGA@BLACKROCK.COM |
| BLACKROCK INSTITUTIONAL TRUST COMPANY, N.A. UK BRANCH | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |
| BLACKROCK INSTITUTIONAL TRUST COMPANY, N.A. UK BRANCH | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| BLACKROCK INTERNATIONAL LIMITED | | | TOMMASO.BENCIVENGA@BLACKROCK.COM |
| BLACKROCK INTERNATIONAL LIMITED | | | TOMMASO.BENCIVENGA@BLACKROCK.COM |
| BLACKROCK INTERNATIONAL LIMITED | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |
| BLACKROCK INTERNATIONAL LIMITED | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| BLOOMBERG TRADEBOOK LLC | ATTN: SOH BRIDGEFORD | | SBRIDGFORD@BLOOMBERG.NET |
| BLOOMBERG TRADEBOOK LLC | C/O CORPORATION SERVICE COMPANY | | SBRIDGFORD@BLOOMBERG.NET |
| BLUE RIDGE CAPITAL HOLDINGS LLC | C/O FRIEDMAN KAPLAN SEILER & ADELMAN LLP | | JWANG@FKLAW.COM |
| BLUE RIDGE CAPITAL LLC | C/O FRIEDMAN KAPLAN SEILER & ADELMAN LLP | | JWANG@FKLAW.COM |
| CAPITAL FUND MANAGEMENT SA | C/O DECHERT LLP | | MICHAEL.DOLUISIO@DECHERT.COM |
| CAPITAL GROWTH MANAGEMENT LIMITED PARTNERSHIP | | ATTN KATE HAUGHTON, SR. VICE PRESIDENT | KHAUGHTON@CGMSTAFF.COM |
| CAPITAL GROWTH MANAGEMENT LIMITED PARTNERSHIP | ATTN DAVID FIETZE | | DFIETZE@CGMSTAFF.COM |
| CAPITAL GROWTH MANAGEMENT LIMITED PARTNERSHIP | ATTN DAVID FIETZE; KATE HAUGHTON, SR. VICE PRESIDENT | | DFIETZE@CGMSTAFF.COM KHAUGHTON@CGMSTAFF.COM |
| CAPITAL GROWTH MANAGEMENT LIMITED PARTNERSHIP | C/O DECHERT LLP | ATTN MICHAEL S. DOLUISIO | MICHAEL.DOLUISIO@DECHERT.COM |
| CAPITAL GROWTH MANAGEMENT LIMITED PARTNERSHIP | KENBOB, INC., AS REGISTERED AGENT | | DFIETZE@CGMSTAFF.COM |
| CARLSON CAPITAL LP | C/O HOLLAND & KNIGHT | ATTN STEVEN LEVITT | STEVEN.LEVITT@HKLAW.COM |
| CARLSON CAPITAL LP | C/O HOLLAND & KNIGHT LLP | | JESSICA.MAGEE@HKLAW.COM |
| CBOE EXCHANGE, INC. (BATS, BYXX, EDGA, EDGX) | ATTN: JENNY GOLDING | | JGOLDING@CBOE.COM |
| CBOE EXCHANGE, INC. (BATS, BYXX, EDGA, EDGX) | C/O CORPORATION TRUST COMPANY, AS REGISTERED AGENT | | JGOLDING@CBOE.COM |
| CHIMERA SECURITIES LLC | ATTN JARED GERSTENBLATT | | JARED.G@CHIMERASECURITIES.COM |
| CHIMERA SECURITIES LLC | C/O CHIPMAN BROWN CICERO & COLE, LLP | ATTN WILLIAM E. CHIPMAN, JR. | CHIPMAN@CHIPMANBROWN.COM |
| CHIMERA SECURITIES LLC | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | | JARED.G@CHIMERASECURITIES.COM |
| CITADEL SECURITIES LLC | ATTN ALEAH BORGHARD | | ALEAH.BORGHARD@CITADELSECURITIES.COM |
| CITADEL SECURITIES LLC | C/O CT CORPORATION SYSTEM, AS REGISTERED AGENT | | ALEAH.BORGHARD@CITADELSECURITIES.COM |
| CITADEL SECURITIES LLC | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |
| CITADEL SECURITIES LLC | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| CLEAR STREET MARKETS LLC A/K/A SUMMIT SECURITIES GROUP LLC | ATTN SCOTT GUTMANSTEIN | | SGUTMANSTEIN@CLEARSTREET.IO |
| CLEAR STREET MARKETS LLC A/K/A SUMMIT SECURITIES GROUP LLC | C/O LITMAN, ASCHE LUPKIN, GIOIELLA & BASSIN, L.L.P. | ATTN RICHARD MILTON ASCHE | RICHARDASCHE@LAGNYC.COM |
| CLEAR STREET MARKETS LLC A/K/A SUMMIT SECURITIES GROUP LLC | C/O UNITED CORPORATE SERVICES, INC., AS REGISTERED AGENT | | SGUTMANSTEIN@CLEARSTREET.IO |
| CLEARPOOL EXECUTION SERVICES, LLC | ATTN: ETIENNE BARG-TOWNSEND | | ETIENNE.BARGTOWNSEND@BMO.COM |
| CLEARPOOL EXECUTION SERVICES, LLC | C/O CT CORPORATION SYSTEM, AS REGISTERED AGENT | | ETIENNE.BARGTOWNSEND@BMO.COM |
| CLSA AMERICAS, LLC | ATTN: CHRISTIAN BILLET | | CHRISTIAN.BILLET@CLSA.COM |
| CLSA AMERICAS, LLC | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | | CHRISTIAN.BILLET@CLSA.COM |
| CODA MARKETS, INC. | ATTN: CHRISTOPHER MEADE | | CMEADE@CODAMARKETS.COM |
| CODA MARKETS, INC. | C/O C T CORPORATION SYSTEM, AS REGISTERED AGENT | | CMEADE@CODAMARKETS.COM |
| CONSONANCE CAPITAL MANAGEMENT LP | C/O KLEINBERG, KAPLAN, WOLFF & COHEN, P.C. | ATTN: MATTHEW J. GOLD, ESQ, JOSHUA K. BROOMBERG, ESQ. & ALISA BENINTENDI, ESQ. | MGOLD@KKWC.COM JBROOMBERG@KKWC.COM ABENINTENDI@KKWC.COM |
| CONSONANCE CAPITAL MANAGEMENT LP | C/O LANDIS RATH & COBB LLP | ATTN: RICHARD S. COBB, ESQ. & HOWARD W. ROBERTSON, ESQ. | COBB@LRCLAW.COM ROBERTSON@LRCLAW.COM |
| CONSONANCE CAPITAL MANAGEMENT LP | C/O LANDIS, RATH & COBB LLP | ATTN RICHARD COBB | COBB@LRCLAW.COM |
| COVIDIEN | C/O WILMERHALE | | PHILIP.ANKER@WILMERHALE.COM |
| COVIDIEN GROUP HOLDINGS LTD. (F/K/A COVIDIEN LTD.) | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP ANKER | PHILIP.ANKER@WILMERHALE.COM |
| COVIDIEN GROUP S.A.R.L. | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP ANKER | PHILIP.ANKER@WILMERHALE.COM |
| COVIDIEN INTERNATIONAL FINANCE S.A. | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP ANKER | PHILIP.ANKER@WILMERHALE.COM |
| COVIDIEN UNLIMITED COMPANY (F/K/A COVIDIEN LTD. AND COVIDIEN PLC) | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP ANKER | PHILIP.ANKER@WILMERHALE.COM |
| D. E. SHAW ASYMPTOTE PORTFOLIOS, L.L.C. | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| D. E. SHAW ASYMPTOTE PORTFOLIOS, L.L.C. | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| D. E. SHAW VALENCE PORTFOLIOS, L.L.C. | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |
| D. E. SHAW VALENCE PORTFOLIOS, L.L.C. | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| D.E. SHAW & COMPANY LP | ATTN: DOUG WIDMANN | | DOUG.WIDMANN@DESHAW.COM |
| D.E. SHAW & COMPANY LP | C/O CT CORPORATION SYSTEM, AS REGISTERED AGENT | | DOUG.WIDMANN@DESHAW.COM |
| D.E. SHAW ASYMPTOTE PORTFOLIOS LLC | ATTN DOUG WIDMANN | | DOUG.WIDMANN@DESHAW.COM |
| D.E. SHAW ASYMPTOTE PORTFOLIOS LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | | DOUG.WIDMANN@DESHAW.COM |
| D.E. SHAW VALENCE PORTFOLIOS, LLC | ATTN DOUG WIDMANN | | DOUG.WIDMANN@DESHAW.COM |
| D.E. SHAW VALENCE PORTFOLIOS, LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | | DOUG.WIDMANN@DESHAW.COM |
| DEUTSCHE BANK AG | | | THERESA.JULIAN@DB.COM |
| DEUTSCHE BANK AG & MERRILL LYNCH | C/O MORGAN, LEWIS & BOCKIUS LLP | ATTN JOSHUA DORCHAK; JOHN C. GOODCHILD, III; MELISSA Y. BOEY | JOHN.GOODCHILD@MORGANLEWIS.COM JOSHUA.DORCHAK@MORGANLEWIS.COM MELISSA.BOEY@MORGANLEWIS.COM NAKISHA.DUNCAN@MORGANLEWIS.COM |
| DEUTSCHE BANK SECURITIES INC. | ATTN: THERESA JULIEN | | THERESA.JULIAN@DB.COM |
| DEUTSCHE BANK SECURITIES INC. | C/O CT CORPORATION SYSTEM, AS REGISTERED AGENT | | THERESA.JULIAN@DB.COM |
| DEUTSCHE BANK SECURITIES INC. | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT | | THERESA.JULIAN@DB.COM |
| DRW SECURITIES, LLC | C/O KATTEN MUCHIN ROSENMAN LLP | | ELLIOTT.BACON@KATTEN.COM |
| EG MARKET TECHNOLOGIES LLC | C/O SCHULTE ROTH & ZABEL, LLP | ATTN: GAYLE KLEIN | GAYLE.KLEIN@SRZ.COM |
| ELECTRONIC TRANSACTION CLEARING, INC. | ATTN: TODD GEYER | | TGEYER@APEXFINTECHSOLUTIONS.COM |
| ELECTRONIC TRANSACTION CLEARING, INC. | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT | | TGEYER@APEXFINTECHSOLUTIONS.COM |
| ELEMENT CAPITAL MANAGEMENT LLC, HOPLITE CAPITAL LLC | C/O SEWARD & KISSEL LLP | ATTN JACK YOSKOWITZ | YOSKOWITZ@SEWKIS.COM |
| ENGINEERS GATE MANAGER LP | C/O SCHULTE ROTH & ZABEL, LLP | | GAYLE.KLEIN@SRZ.COM |
| EVERPOINT ASSOCIATES LLC | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN MICHAEL C. KEATS | MICHAEL.KEATS@FRIEDFRANK.COM |
| FMR LLC | | | BRIAN.DEVINE@FMR.COM |
| FMR LLC | ATTN: BRIAN DEVINE | | BRIAN.DEVINE@FMR.COM |
| G1 EXECUTION SERVICES LLC | ATTN JOHN PICKFORD | | JOHN.PICKFORD@SIG.COM |
| G1 EXECUTION SERVICES LLC | MICHAEL DOHERTY, AS REGISTERED AGENT | | JOHN.PICKFORD@SIG.COM |
| G1 EXECUTION SERVICES, LLC | | | JOHN.PICKFORD@SIG.COM |
| G1 EXECUTION SERVICES, LLC | ATTN: JOHN PICKFORD | | JOHN.PICKFORD@SIG.COM |
| G1 EXECUTION SERVICES, LLC | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |
| G1 EXECUTION SERVICES, LLC | C/O SUSQUEHANNA INTERNATIONAL GROUP, LLP | ATTN JOHN C. PICKFORD | JOHN.PICKFORD@SIG.COM |
| G1 EXECUTION SERVICES, LLC | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| GF TRADING LLC | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |
| GF TRADING LLC | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| GLOBAL EXECUTION BROKERS, LP | ATTN: JOHN PICKFORD | | JOHN.PICKFORD@SIG.COM |
| GLOBAL EXECUTION BROKERS, LP | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | | JOHN.PICKFORD@SIG.COM |
| GOLDMAN SACHS & CO. | C/O ABRAMS & BAYLISS LLP | ATTN: KEVIN G. ABRAMS, ESQ. & ERIC A. VERES, ESQ. | ABRAMS@ABRAMSBAYLISS.COM VERES@ABRAMSBAYLISS.COM |
| GTS SECURITIES LLC | ATTN RICHARD GRANT | | RGRANT@GTSX.COM |
| GTS SECURITIES LLC | C/O VCORP SERVICES, LLC, AS REGISTERED AGENT | | RGRANT@GTSX.COM |
| GTS SECURITIES, LLC | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |
| GTS SECURITIES, LLC | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| HEALTHCOR MANAGEMENT LP | C/O ROLNICK KRAMER SADIGHI LLP | ATTN RICHARD A. BODNAR; MARC KRAMER | RBODNAR@RKSLLP.COM MKRAMER@RKSLLP.COM |
| HEALTHCOR MANAGEMENT LP | C/O ROLNICK KRAMER SADIGHI LLP | | RBODNAR@RKSLLP.COM MKRAMER@RKSLLP.COM |
| HRT EXECUTION SERVICES LLC | ATTN SCOTT FERBER | | SCOTT@HUDSON-TRADING.COM |
| HRT EXECUTION SERVICES LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | | SCOTT@HUDSON-TRADING.COM |
| HRT EXECUTION SERVICES LLC A/K/A SUN TRADING LLC | ATTN SCOTT FERBER | | SCOTT@HUDSON-TRADING.COM |
| HRT EXECUTION SERVICES LLC A/K/A SUN TRADING LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | | SCOTT@HUDSON-TRADING.COM |
| HRT EXECUTION SERVICES LLC A/K/A SUN TRADING LLC | C/O TRITRUST LLC, AS REGISTERED AGENT | | SCOTT@HUDSON-TRADING.COM |
| HRT EXECUTION SERVICES LLC; HRT EXECUTION SERVICES, LLC A/K/A SUN TRADING LLC; HRT FINANCIAL LP; HRT FINANCIAL LP A/K/A HRT FINANCIAL LLC; JUMP TRADING, LLC; AND SIMPLEX TRADING LLC | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN JULIA M. WINTERS | JWINTERS@KATTEN.COM |

Mallinckrodt PLC., et al.
Case No. 20-12522 (JTD)

Page 2 of 5



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| HRT EXECUTION SERVICES LLC; HRT EXECUTION SERVICES, LLC A/K/A SUN TRADING LLC; HRT FINANCIAL LP; HRT FINANCIAL LP A/K/A HRT FINANCIAL LLC; JUMP TRADING, LLC; AND SIMPLEX TRADING LLC | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN PETER A. SIDDIQUI | PETER.SIDDIQUI@KATTEN.COM |
| HRT EXECUTION SERVICES, LLC | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN PETER A. SIDDIQUI; JULIA M. WINTERS | PETER.SIDDIQUI@KATTEN.COM JWINTERS@KATTEN.COM |
| HRT EXECUTION SERVICES, LLC A/K/A SUN TRADING LLC | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN PETER A. SIDDIQUI; JULIA M. WINTERS | PETER.SIDDIQUI@KATTEN.COM JWINTERS@KATTEN.COM |
| HRT FINANCIAL LP | ATTN SCOTT FERBER | | SCOTT@HUDSON-TRADING.COM |
| HRT FINANCIAL LP | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN PETER A. SIDDIQUI; JULIA M. WINTERS | PETER.SIDDIQUI@KATTEN.COM JWINTERS@KATTEN.COM |
| HRT FINANCIAL LP | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | | SCOTT@HUDSON-TRADING.COM |
| HRT FINANCIAL LP A/K/A HRT FINANCIAL LLC | ATTN SCOTT FERBER | | SCOTT@HUDSON-TRADING.COM |
| HRT FINANCIAL LP A/K/A HRT FINANCIAL LLC | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN PETER A. SIDDIQUI; JULIA M. WINTERS | PETER.SIDDIQUI@KATTEN.COM JWINTERS@KATTEN.COM |
| HRT FINANCIAL LP A/K/A HRT FINANCIAL LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | | SCOTT@HUDSON-TRADING.COM |
| INSTINET CBX (ICBX) | ATTN: ALICE KENNIFF | | ALICE.KENNIFF@INSTINET.COM |
| INSTINET CBX (ICBX) | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | | ALICE.KENNIFF@INSTINET.COM |
| INSTINET, LLC | | | ALICE.KENNIFF@INSTINET.COM |
| INSTINET, LLC | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | | ALICE.KENNIFF@INSTINET.COM |
| INTERACTIVE BROKERS LLC | ATTN: CARLOS PROVENCIO | | CPROVENCIO@IBKR.COM |
| INTERACTIVE BROKERS LLC | C/O INTERACTIVE BROKERS LLC, AS REGISTERED AGENT | ATTN ANDREW NAUGHTON | CPROVENCIO@IBKR.COM |
| INVESTORS' EXCHANGE LLC (IEX) | ATTN: DANIEL SCHWAIBOLD | | DANIEL.SCHWAIBOLD@IEXTRADING.COM |
| INVESTORS' EXCHANGE LLC (IEX) | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | | DANIEL.SCHWAIBOLD@IEXTRADING.COM |
| J.P. MORGAN SECURITIES LLC | C/O GREENBERG TRAURIG, LLP | ATTN: ANTHONY W. CLARK & DENNIS A. MELORO | ANTHONY.CLARK@GTLAW.COM MELOROD@GTLAW.COM |
| J.P. MORGAN SECURITIES LLC | C/O GREENBERG TRAURIG, LLP | ATTN: JOSEPH P. DAVIS III | DAVISJO@GTLAW.COM |
| J.P. MORGAN SECURITIES LLC | C/O GREENBERG TRAURIG, LLP | ATTN: PAUL J. FERAK & NICHOLAS E. BALLEN | FERAKP@GTLAW.COM BALLENN@GTLAW.COM |
| JANE STREET CAPITAL LLC | ATTN MICHELLE CHUN | | MICHUN@JANESTREET.COM |
| JANE STREET CAPITAL LLC | C/O UNITED CORPORATE SERVICES, INC., AS REGISTERED AGENT | | MICHUN@JANESTREET.COM |
| JANE STREET CAPITAL, LLC | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |
| JANE STREET CAPITAL, LLC | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| JUMP TRADING LLC | ATTN MATT HINERFELD | | MHINERFELD@JUMPTRADING.COM |
| JUMP TRADING LLC | C/O NATIONAL REGISTERED AGENTS, INC., AS REGISTERED AGENT | | MHINERFELD@JUMPTRADING.COM |
| JUMP TRADING, LLC | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN PETER A. SIDDIQUI; JULIA M. WINTERS | PETER.SIDDIQUI@KATTEN.COM JWINTERS@KATTEN.COM |
| KOREA INVESTMENT CORPORATION | ATTN YONG SEON SHIN, CEO | | PAUL.SHIN@KIC.GO.KR |
| KOREA INVESTMENT CORPORATION | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |
| KOREA INVESTMENT CORPORATION | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| LADENBURG THALMANN & CO. | ATTN: JOSEPH GIOVANNIELLO | | JGIOVANNIELLO@LADENBURG.COM |
| LADENBURG THALMANN & CO. | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | | JGIOVANNIELLO@LADENBURG.COM |
| LATOUR TRADING LLC | ATTN KEVIN DONOHUE | | KDONOHUE@TOWER-RESEARCH.COM |
| LATOUR TRADING LLC | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |
| LATOUR TRADING LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | | KDONOHUE@TOWER-RESEARCH.COM |
| LATOUR TRADING LLC | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| LION CAVE CAPITAL LLC | C/O WINSTON & STRAWN LLP | | MGEAGAN@WINSTON.COM |
| LION CAVE CAPITAL LLC, LION CAVE MANAGEMENT LLC, TRILLIUM TRADING LLC | C/O WINSTON & STRAWN LLP | ATTN MARTIN GEAGAN | MGEAGAN@WINSTON.COM |
| LION CAVE MANAGEMENT LLC | C/O WINSTON & STRAWN LLP | ATTN MARTIN GEAGAN | MGEAGAN@WINSTON.COM |
| LION CAVE MANAGEMENT LLC | C/O WINSTON & STRAWN LLP | | MGEAGAN@WINSTON.COM |
| MALLINCKRODT PLC | ATTN: STEPHANIE D. MILLER | | CORPORATE.SECRETARY@MNK.COM |
| MALLINCKRODT PLC | C/O RICHARDS, LAYTON & FINGER, P.A. | | COLLINS@RLF.COM MERCHANT@RLF.COM STEELE@RLF.COM SCHLAUCH@RLF.COM |
| MALLINCKRODT PLC, ET AL. (THE REORGANIZED DEBTORS) | C/O LATHAM & WATKINS LLP | ATTN GEORGE A. DAVIS, GEORGE KLIDONAS, ANDREW SORKIN, ANUPAMA YERRAMALLI | GEORGE.DAVIS@LW.COM GEORGE.KLIDONAS@LW.COM ANDREW.SORKIN@LW.COM ANU.YERRAMALLI@LW.COM |
| MALLINCKRODT PLC, ET AL. (THE REORGANIZED DEBTORS) | C/O LATHAM & WATKINS LLP | ATTN JASON B. GOTT | JASON.GOTT@LW.COM |
| MALLINCKRODT PLC, ET AL. (THE REORGANIZED DEBTORS) | C/O LATHAM & WATKINS LLP | ATTN JEFFREY E. BJORK | JEFF.BJORK@LW.COM |
| MALLINCKRODT PLC, ET AL. (THE REORGANIZED DEBTORS) | C/O RICHARDS, LAYTON & FINGER, P.A. | ATTN MARK D. COLLINS, MICHAEL J. MERCHANT, AMANDA R. STEELE, BRENDAN J. SCHLAUCH | MFCOLLINS@RLF.COM MERCHANT@RLF.COM STEELE@RLF.COM SCHLAUCH@RLF.COM |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | ATTN: KATHRYN CAIMI | | KATHRYN.CAIMI@BOFA.COM |

Mallinckrodt PLC., et al.
Case No. 20-12522 (JTD)

Page 3 of 5



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | C/O CT CORPORATION SYSTEM, AS REGISTERED AGENT | | KATHRYN.CAIMI@BOFA.COM |
| MORGAN STANLEY & CO. | C/O LEADER BERKON COLAO & SILVERSTEIN LLP | ATTN: GLEN SILVERSTEIN, MICHAEL J. TIFFANY, & DANIEL A. JOHNSON | GSILVERSTEIN@LEADERBERKON.COM MTIFFANY@LEADERBERKON.COM DJOHNSON@LEADERBERKON.COM |
| NASDAQ, INC. (NSDQ, NQBX, NQPX) | ATTN: JOANNE PEDONE | | JOANNE.PEDONE@NASDAQ.COM |
| NASDAQ, INC. (NSDQ, NQBX, NQPX) | C/O C T CORPORATION SYSTEM, AS REGISTERED AGENT | | JOANNE.PEDONE@NASDAQ.COM |
| NATIONAL FINANCIAL SERVICES LLC | ATTN: BRIAN DEVINE | | BRIAN.DEVINE@FMR.COM |
| NATIONAL FINANCIAL SERVICES LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT | | BRIAN.DEVINE@FMR.COM |
| NEW YORK STOCK EXCHANGE LLC (NYSE, ARCA, AMEX) | ATTN: DAN MOLLIN | | DANIEL.MOLLIN@ICE.COM |
| NEW YORK STOCK EXCHANGE LLC (NYSE, ARCA, AMEX) | C/O UNITED AGENT GROUP INC., AS REGISTERED AGENT | | DANIEL.MOLLIN@ICE.COM |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JANE M. LEAMY, ESQ. | | JANE.M.LEAMY@USDOJ.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE, REGION 3 | ATTN JANE M. LEAMY, ESQ. | | JANE.M.LEAMY@USDOJ.GOV |
| PALOMINO LIMITED | C/O LATHAM & WATKINS LLP | | CHRIS.CLARK@LW.COM |
| PAULSON & CO. INC | C/O PARKER POHL LLP | | TODD.PARKER@PARKERPOHL.COM |
| PAULSON & CO., INC. | C/O KLEINBERG, KAPLAN, WOLFF & COHEN, P.C. | ATTN MATTHEW J. GOLD; JOSHUA K. BROMBERG; ALISA BENINTENDI | MGOLD@KKWC.COM JBROMBERG@KKWC.COM ABENINTENDI@KKWC.COM |
| PAULSON & CO., INC. | C/O LANDIS RATH & COBB LLP | ATTN RICHARD S. COBB ; HOWARD W. ROBERTSON IV | COBB@LRCLAW.COM ROBERTSON@LRCLAW.COM |
| PAULSON & CO., INC. | C/O PARKER POHL LLP | | TODD.PARKER@PARKERPOHL.COM |
| PDQ ATS, INC. | ATTN: CHRISTOPHER MEADE | | CMEADE@CODAMARKETS.COM |
| PDQ ATS, INC. | C/O C T CORPORATION SYSTEM, AS REGISTERED AGENT | | CMEADE@CODAMARKETS.COM |
| PFM HEALTH SCIENCES LP A/K/A PARTNER FUND MANAGEMENT LP | C/O ROPES & GRAY LLP | | ADAM.HARRIS@ROPESGRAY.COM |
| PFM HEALTH SCIENCES LP A/K/A PARTNER FUND MANAGEMENT LP | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| PICO QUANTITATIVE TRADING LLC | ATTN: MICHAEL CANTOR | | MICHAEL.CANTOR@PICO.NET |
| PICO QUANTITATIVE TRADING LLC | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | | MICHAEL.CANTOR@PICO.NET |
| PIPER SANDLER & CO. | ATTN: DENISE HAMMOND | | DENISE.HAMMOND@PSC.COM |
| PIPER SANDLER & CO. | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT | | DENISE.HAMMOND@PSC.COM |
| POINT72 ASSET MANAGEMENT, LP | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | | MICHAEL.KEATS@FRIEDFRANK.COM |
| QUANTBOT MANAGEMENT MASTER FUND SPC LTD | ATTN DEBRA WISDOM & MICHAEL BOTLO | | DEBRA.WISDOM@QUANTBOT.COM |
| QUANTBOT MANAGEMENT MASTER FUND SPC LTD | C/O COGENCY GLOBAL INC., AS REGISTERED AGENT | | DEBRA.WISDOM@QUANTBOT.COM |
| QUANTITATIVE INVESTMENT MANAGEMENT LLC | C/O MCGUIREWOODS LLP | ATTN AARON G. MCCOLLOUGH | AMCCOLLOUGH@MCGUIREWOODS.COM |
| QUANTLAB SECURITIES LP | | | FSHUMAN@QUANTLAB.COM |
| QUANTLAB SECURITIES LP | | | FSHUMAN@QUANTLAB.COM |
| QUANTLAB SECURITIES LP | C/O COGENCY GLOBAL INC., AS REGISTERED AGENT | | FSHUMAN@QUANTLAB.COM |
| QUANTLAB SECURITIES LP | C/O WOMBLE BOND DICKINSON (US) LLP | ATTN ERICKA F. JOHNSON | ERICKA.JOHNSON@WBD-US.COM |
| QUANTLAB SECURITIES, LP | ATTN: FRAN SHUMAN | | FSHUMAN@QUANTLAB.COM |
| QUANTLAB SECURITIES, LP | C/O COGENCY GLOBAL INC., AS REGISTERED AGENT | | FSHUMAN@QUANTLAB.COM |
| QUANTLAB TRADING PARTNERS US LP | C/O WOMBLE BOND DICKINSON (US) LLP | ATTN ERICKA F. JOHNSON | ERICKA.JOHNSON@WBD-US.COM |
| QUANTLAB TRADING PARTNERS US LP, QUANTLAB SECURITIES LP | C/O WOMBLE BOND DICKINSON (US) LLP | ATTN ERICKA F. JOHNSON | ERICKA.JOHNSON@WBD-US.COM |
| QUANTLAB TRADING PARTNERS US LP| | C/O COGENCY GLOBAL INC., AS REGISTERED AGENT | | FSHUMAN@QUANTLAB.COM |
| RENAISSANCE TECHNOLOGIES LLC | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | | NOAH.LEVINE@WILMERHALE.COM |
| RGM SECURITIES LLC | ATTN: RICHARD GORELICK & SCOTT BOYD | | RGORELICK@AQUAMARINEMANAGEMENT.COM |
| RGM SECURITIES LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | | RGORELICK@AQUAMARINEMANAGEMENT.COM |
| RIEF RMP LLC | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |
| RIEF RMP LLC | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| RIEF TRADING LLC | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |
| RIEF TRADING LLC | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| ROCK CREEK MB, LLC | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |
| ROCK CREEK MB, LLC | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| SAL EQUITY TRADING, GP | ATTN: JOHN PICKFORD | | JOHN.PICKFORD@SIG.COM |
| SAL EQUITY TRADING, GP | C/O SAL EQUITY TRADING, GP | ATTN ROBERT STACK, TREASURER | JOHN.PICKFORD@SIG.COM |
| SANFORD C. BERNSTEIN & CO., LLC | ATTN: TYENA SOLER | | TYENA.SOLER@ALLIANCEBERNSTEIN.COM |
| SANFORD C. BERNSTEIN & CO., LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT | | TYENA.SOLER@ALLIANCEBERNSTEIN.COM |
| SIG BROKERAGE L.P. | ATTN: JOHN PICKFORD | | JOHN.PICKFORD@SIG.COM |
| SIG BROKERAGE L.P. | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | | JOHN.PICKFORD@SIG.COM |
| SIMPLEX TRADING LLC | C/O BARNES & THORNBURG LLP | | DAVID.RITTER@BTLAW.COM |
| SIMPLEX TRADING LLC | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN PETER A. SIDDIQUI; JULIA M. WINTERS | PETER.SIDDIQUI@KATTEN.COM JWINTERS@KATTEN.COM |
| SPIRE X TRADING LLC | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |
| SPIRE X TRADING LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | | KDONOHUE@TOWER-RESEARCH.COM |

Mallinckrodt PLC., et al.
Case No. 20-12522 (JTD)

Page 4 of 5



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SPIRE X TRADING LLC | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| SQUAREPOINT OPS LLC | C/O GORDON, FOURNARIS & MAMMARELLA, P.A. | ATTN: PHILLIP A. GIORDANO, ESQ. & CHRISTOPHER P. CLEMSON, ESQ. | PGIORDANO@GFMLAW.COM CCLEMSON@GFMLAW.COM |
| SQUAREPOINT OPS LLC | C/O LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN MICHAEL T. CONWAY | MCONWAY@LPGMLAW.COM |
| SQUAREPOINT OPS LLC | C/O LAZARE POTTER GIACOVAS & MOYLE LLP | | MCONWAY@LPGMLAW.COM |
| SUSQUEHANNA FINANCIAL GROUP, LLLP | ATTN: JOHN PICKFORD | | JOHN.PICKFORD@SIG.COM |
| SUSQUEHANNA FINANCIAL GROUP, LLLP | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | | JOHN.PICKFORD@SIG.COM |
| SUSQUEHANNA SECURITIES LLC | | | JOHN.PICKFORD@SIG.COM |
| SUSQUEHANNA SECURITIES LLC | CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | | JOHN.PICKFORD@SIG.COM |
| SUSQUEHANNA SECURITIES, LLC | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |
| SUSQUEHANNA SECURITIES, LLC | C/O SUSQUEHANNA INTERNATIONAL GROUP, LLP | ATTN JOHN C. PICKFORD | JOHN.PICKFORD@SIG.COM |
| SUSQUEHANNA SECURITIES, LLC | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| T. ROWE PRICE ASSOCIATES, INC. | ATTN: SEAN MCCASLIN | | SEAN.MCCASLIN@TROWEPRICE.COM |
| T. ROWE PRICE ASSOCIATES, INC. | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |
| T. ROWE PRICE ASSOCIATES, INC. | C/O THE CORPORATION TRUST, INCORPORATED, AS REGISTERED AGENT | | SEAN.MCCASLIN@TROWEPRICE.COM |
| T. ROWE PRICE ASSOCIATES, INC. | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| T. ROWE PRICE ASSOCIATES, INC., AND JOHN DOE FUNDS | C/O THE CORPORATION TRUST, INCORPORATED, AS REGISTERED AGENT | | SEAN.MCCASLIN@TROWEPRICE.COM |
| TEWKSBURY INVESTMENT FUND LTD | C/O K&L GATES LLP | | BRIAN.KOOSED@KLGATES.COM |
| TJM INVESTMENTS, LLC | ATTN: STACY DANG | | SDANG@TJMBROKERAGE.COM |
| TJM INVESTMENTS, LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT | | SDANG@TJMBROKERAGE.COM |
| TOWER RESEARCH CAPITAL LLC | ATTN KEVIN DONOHUE | | KDONOHUE@TOWER-RESEARCH.COM |
| TOWER RESEARCH CAPITAL LLC | C/O CT CORPORATION SYSTEM, AS REGISTERED AGENT | | KDONOHUE@TOWER-RESEARCH.COM |
| TOWER RESEARCH CAPITAL LLC | C/O POTTER ANDERSON CORROON LLP | ATTN JEREMY W. RYAN; ANDREW L. BROWN | JRYAN@POTTERANDERSON.COM ABROWN@POTTERANDERSON.COM |
| TOWER RESEARCH CAPITAL LLC | C/O WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN PHILIP D. ANKER; NOAH A. LEVINE; ROSS E. FIRSENBAUM; MICHAEL MCGUINNESS | PHILIP.ANKER@WILMERHALE.COM ROSS.FIRSENBAUM@WIMLERHALE.COM NOAH.LEVINE@WILMERHALE.COM MIKE.MCGUINNESS@WILMERHALE.COM |
| TRADEBOT SYSTEMS, INC | C/O GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN RONALD S. GELLERT, ESQ. | RGELLERT@GSBBLAW.COM |
| TRADEBOT SYSTEMS, INC. | C/O SPENCER FANE, LLC | ATTN ANDREA CHASE, ESQ. | ACHASE@SPENCERFANE.COM |
| TRADEBOT SYSTEMS, INC. | ATTN BENTON CHAN | | BCHAN@TRADEBOT.COM |
| TRADEBOT SYSTEMS, INC. | C/O CSC-LAWYERS INCORPORATING SERVICE COMPANY, AS REGISTERED AGENT | | BCHAN@TRADEBOT.COM |
| TRC MARKETS LLC | ATTN: KEVIN DONOHUE | | KDONOHUE@TOWER-RESEARCH.COM |
| TRC MARKETS LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT | | KDONOHUE@TOWER-RESEARCH.COM |
| TRILLIUM TRADING LLC | C/O WINSTON & STRAWN LLP | | MGEAGAN@WINSTON.COM |
| UBS SECURITIES, LLC | ATTN: JULIE FINE | | JULIE.FINE@UBS.COM |
| UBS SECURITIES, LLC | C/O CORPORATION SERVICE COMPANY, AS REGISTERED AGENT | | JULIE.FINE@UBS.COM |
| VA MANAGEMENT LP A/K/A VISIUM ASSET MANAGEMENT LP | C/O FOLEY & LARDNER LLP | ATTN EVAN D. STONE | ESTONE@FOLEY.COM |
| VIRTU AMERICAS LLC A/K/A KCG AMERICAS LLC | ATTN MICHAEL HARKNESS | | MHARKNESS@VIRTU.COM |
| VIRTU AMERICAS LLC A/K/A KCG AMERICAS LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | | MHARKNESS@VIRTU.COM |
| VIRTU AMERICAS LLC A/K/A KCG AMERICAS LLC, VIRTU AMERICAS, LLC A/K/A VIRTU FINANCIAL BD LLC | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN ANDREW GORDON ; WILLIAM A. CLAREMAN | AGORDON@PAULWEISS.COM WCLAREMAN@PAULWEISS.COM |
| VIRTU AMERICAS LLC A/K/A KCG AMERICAS LLC, VIRTU AMERICAS, LLC A/K/A VIRTU FINANCIAL BD LLC | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN DANIEL A. MASON | DMASON@PAULWEISS.COM |
| VIRTU AMERICAS LLC A/K/A VIRTU FINANCIAL BD LLC | ATTN MICHAEL HARKNESS | | MHARKNESS@VIRTU.COM |
| VIRTU AMERICAS LLC A/K/A VIRTU FINANCIAL BD LLC | C/O THE CORPORATION TRUST COMPANY, AS REGISTERED AGENT CORPORATION TRUST CENTER | | MHARKNESS@VIRTU.COM |
| VIRTU AMERICAS, LLC A/K/A VIRTU FINANCIAL BD LLC | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN ANDREW GORDON; WILLIAM A. CLAREMAN | AGORDON@PAULWEISS.COM WCLAREMAN@PAULWEISS.COM |
| VIRTU AMERICAS, LLC A/K/A VIRTU FINANCIAL BD LLC | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN DANIEL A. MASON | DMASON@PAULWEISS.COM |
| XTX MARKETS LLC | ATTN ERIC SWANSON | | SUNIL.SAMANI@XTXMARKETS.COM |
| XTX MARKETS LLC | C/O CT CORPORATION SYSTEM, AS REGISTERED AGENT | | SUNIL.SAMANI@XTXMARKETS.COM |
| XTX MARKETS LLC | C/O MORRIS NICHOLS | ATTN CURTIS MILLER | CMILLER@MORRISNICHOLS.COM |